Louis J. JEAN-LOUIS, Private Attorney General, Plaintiff-Appellant,

v.

J.P. MORGAN CHASE BANK, N.A.; et al., Defendants-Appellees.

No. 14-57006

United States Court of Appeals, Ninth Circuit.

Argued and Submitted January 11, 2017 Pasadena, California

Filed January 26, 2017

Kenneth Gordon Eade, Law Office of Kenneth Eade, Simi Valley, CA, Johnna Hansen, Counsel, Law Offices of Johnna Hansen, Los Angeles, CA, for Plaintiff-Appellant

Joseph Duffy, Esquire, Attorney, Joseph Vincent Quattrocchi, Jr., Attorney, Morgan, Lewis & Bockius LLP, Los Angeles,

CA, Thomas M. Peterson, Attorney, Morgan Lewis & Bockius LLP, San Francisco, CA, for Defendants-Appellees J.P. Morgan Chase Bank, N.A., California Reconveyance Company, James A. Bell, Linda A. Bammann, Crandall C. Bowles, Stephen B. Burke, David M. Cote, James Dimon, Timothy P. Flynn, Jacob Frenkel, Ellen V. Futter, Laban P. Jackson, Jr., James S. Crown, Lee R. Raymond, William C. Weldon, Douglas L. Braunstein

Jonathan M. Weiss, Attorney, Kirkland & Ellis LLP, Los Angeles, CA, for Defendant-Appellee Deborah Brignac

J. Walter Gussner, Esquire, Fidelity National Law Group, Los Angeles, CA, for Defendant-Appellee Lender Processing Services, Inc.

Conrad V. Sison, Locke Lord LLP, Los Angeles, CA, for Defendants-Appellees Deutsche Bank National Trust Company, Matt Hollingsworth, Lee Ervin, Andrew De Jong, Lester L. Cheng, Valorie H. Kacherian, James H. Ozanne, Tom Basmajian, Bradley M. Shuster, Alex Makowski, Angela Barry, Select Portfolio Servicing, Inc.

Matthew B. Learned, Esquire, Attorney, Melissa Robbins Coutts, Esquire, Attorney, McCarthy & Holthus LLP, San Diego, CA. for Defendant-Appellee Quality Loan Service Corporation

Before: KOZINSKI and WATFORD, Circuit Judges, and BENNETT,* District Judge.

MEMORANDUM **

1. The district court did not abuse its discretion by denying Louis Jean-Louis's

* The Honorable Mark W. Bennett, United States District Judge for the Northern District of Iowa, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

motion under Federal Rule of Civil Procedure 60(b) for relief from the district court's April 24, 2014, dismissal order. The district court did not explicitly reference the four factors in *Bateman v. United States Postal Service*, 231 F.3d 1220, 1223–24 (9th Cir. 2000), but its order reflects consideration of each of them. Specifically, the district court found that granting relief would prejudice the defendants by requiring them to re-file a nearly identical motion to dismiss (factor one), which would needlessly prolong the proceedings (factor two). The district court also found that Jean-Louis's stated reason for the delay—that he had not been served with the court's order—was not credible (factor three), and that Jean-Louis was not acting in good faith by virtue of his apparent reliance on the undisclosed assistance of an attorney (factor four). Jean-Louis fails to identify any authority compelling a contrary conclusion as to any of these factors.

2. The district court properly dismissed claims 1–4, 6, and 8–9. Each of these claims is predicated on alleged contractual breaches that Jean-Louis lacks standing to litigate.

Jean-Louis lacks standing to assert claims seeking to invalidate his mortgage note and deed of trust based on the allegation that their assignment to a mortgage-backed security trust violated the terms of the applicable pooling and servicing agreement (PSA). California courts have repeatedly held that borrowers lack standing to challenge the validity of a mortgage assignment based on alleged violations of the PSA. *See Saterbak v. JPMorgan Chase Bank, N.A.*, 245 Cal.App.4th 808, 814–15, 199 Cal.Rptr.3d 790 (Ct. App. 2016); *Jenkins v. JP Morgan Chase Bank, N.A.*, 216 Cal.App.4th 497, 512–15, 156 Cal.Rptr.3d 912 (Ct. App. 2013).

For the same reason, Jean-Louis lacks standing to assert claims predicated on the allegation that the defendants lack the right to service his loan or foreclose on his property. These claims, too, rest on Jean-Louis's contention that the assignment of his mortgage note and deed of trust violated the terms of the applicable PSA. In order to prevail on these claims, Jean-Louis would again need to prove that the terms of the PSA had been violated, a matter that he lacks standing to litigate.

*Yvanova v. New Century Mortgage Corporation*, 62 Cal.4th 919, 199 Cal.Rptr.3d 66, 365 P.3d 845 (2016), does not compel a contrary conclusion in this case. There, the California Supreme Court limited its "narrow" holding to borrowers who have "suffered a nonjudicial foreclosure," and the court expressly stated that its holding should not be construed to reach borrowers "attempt[ing] to preempt a threatened nonjudicial foreclosure." *Id.* at 924, 199 Cal.Rptr.3d 66, 365 P.3d 845. According to the complaint, Jean-Louis's property has not been subject to a nonjudicial foreclosure. For this reason, *Yvanova* is not applicable here.

Jean-Louis also lacks standing to assert claims based on allegations that the defendants violated the consent order entered in *United States of America v. Select Portfolio Servicing, Inc.*, No. 03-12219-DPW (D. Mass. Sept. 4, 2007). Under California law, a third-party beneficiary may enforce a contract if it is expressly made for his benefit. *Sessions Payroll Management, Inc. v. Noble Construction Co.*, 84 Cal. App.4th 671, 680, 101 Cal.Rptr.2d 127 (Ct. App. 2000). The consent order in the *Select Portfolio Servicing* case was not made expressly for Jean-Louis's benefit, and he therefore lacks standing to enforce it.

3. The district court properly dismissed claim 5, the only remaining claim at issue in this appeal. That claim is predicated on Jean-Louis's allegation that the defendants owe him a fiduciary duty because they held

themselves out to be his lenders and mortgage servicers. Under California law, however, the relationship between a lending institution and its borrowers is not fiduciary in nature. *Nymark v. Heart Federal Savings & Loan Association*, 231 Cal. App.3d 1089, 1093 n.1, 283 Cal.Rptr. 53 (Ct. App. 1991). Because Jean-Louis has not plausibly alleged that the defendants owe him a fiduciary duty, his accounting claim fails as a matter of law.

**AFFIRMED.**

Jean-Louis's motion for judicial notice is **GRANTED.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.